# EXHIBIT 8

to the Attorney Declaration

Case 1:23-cv-08136-CM    Document 33-8    Filed 03/01/24    Page 2 of 26

French ISPs Ordered to Block Sci-Hub and LibGen - TorrentFreak

# French ISPs Ordered to Block Sci-Hub and LibGen

March 31, 2019 by Ernesto Van der Sar

*The High Court of Paris has ordered several of the largest French ISPs to block access to the pirate libraries LibGen and Sci-Hub. The decision is a setback for the sites that have come under increasing pressure, but Sci-Hub founder Alexandra Elbakyan believes that determined researchers are smart enough to find an alternative route to her site.*

By offering free access to millions of 'paywalled' research papers, Sci-Hub is often described as "The Pirate Bay of Science".



The site is used by researchers from all over the world, to access papers they otherwise have a hard time accessing.

Academic publishers are not happy with the service. They see the site as a threat to their multi-billion dollar businesses and have tried to shut it down through several lawsuits.

While Sci-Hub lost its US court battles against Elsevier and the American Chemical Society, the site didn't fold. Instead, all the media attention only appeared to make the site even more popular.

This left the publishers with few other options than to have the site blocked by ISPs.  This previously happened in Sweden, for example, as well as Russia. This month France joins the list following an order from the High Court of Paris, which also targets several Library Genesis (LibGen) domains.

Following a complaint from academic publishers Elsevier and Springer Nature, Internet providers Bouygues, Free, Orange, and SFR have been ordered to block access to Sci-Hub and LibGen sites for the year to come.

In its decision, picked up by Next INpact, the French court ruled that the two sites "clearly claim to be pirate platforms rejecting the principle of copyright and bypassing publishers' subscription access portals."

Sci-Hub founder Alexandra Elbakyan, who had no say in the matter, is disappointed with the outcome. While she believes that the blockade will have "some effect," those who are determined to access it still have plenty of options to bypass it.

"The blockade will have some effect, though not very profound. The people who are using Sci-Hub because they need access to research can still unblock it using VPN, TOR and etc," Elbakyan informs TorrentFreak.

The court order targets a total of 57 domain names, including various mirror sites. The academic publishers had asked the court for a more flexible blocklist, which they could update whenever new domains would become available, but this was denied.

If the publishers want to expand the blocklist, they will have to go back to court. This ensures that there remains judicial oversight over local website blockades.

Also, a request for a specific IP-address block was denied. The court sided with the ISPs, who argued that they should have the freedom to choose their own blocking method, including DNS blocking. That does mean, however, that the ISPs will also have to bear the costs.

Sci-Hub's founder is not happy with yet another blockade but also highlights a positive note. The verdict made "Sci-Hub" a trending topic in France, which has made even more people aware of the site.

Ultimately, Elbakyan believes that there should be no mechanism for courts or governments to mandate website blockades, particularly against a site that provides free access to research, which is used by some of the smartest people in the world.

"It's interesting that, although many French researchers are using Sci-Hub and see nothing wrong in it, this fact doesn't affect law and court decisions, which is somehow fundamentally wrong," Elbakyan tells us.

"Researchers are considered to be smartest people, and the government should take their opinion into account – which is not happening."

It's unlikely that France will issue a ban on site-blocking anytime soon, whether it's research related or not. On the contrary, the Government has plans to expand its site-blocking capabilities in the near future by implementing a national pirate site blocklist.

–

*A copy of the order requiring ISPs to block access to the Sci-Hub and LibGen domains is available here (pdf).*

Next Post

Previous Post

Tagged In:

France libgen sci-hub

You Might Also Like:



LAWSUITS

**Canal+ Demands €7,000,000 From Streaming Pirate, Court Awards €60,000**

December 22, 2023, 15:04 by Andy Maxwell

RESEARCH

**France: Streaming & DDL Piracy Fall But Cloud & Usenet Boosts Wipe Out Gains**

December 13, 2023, 15:03 by Andy Maxwell

LAW AND POLITICS

**€300m Per Year Rightsholder 'Private Copying' Payouts Face Scrutiny**

November 22, 2023, 16:10 by Andy Maxwell

Submit a correction or tip.

SPONSORS

**Verified, No Logging**
VPN Service Provider
private internet access

Don't download
without protection.
ExpressVPN

Military grade
security
Get VPN   NordVPN

POPULAR POSTS

Which VPN Providers Really Take Privacy Seriously?

Iconic Torrent Site RARBG Shuts Down, All Content Releases Stop

'U.S. Authorities Seize Z-Library Domain Names'

TorrentFreak: Court Orders French ISPs to Block Sci-Hub and LibGen * TorrentFreak

House of The Dragon Season Finale Leaks Early on Pirate Sites

US Court Orders Every ISP in the United States to Block Illegal Streaming Sites



FROM 2 YEARS AGO...

Downloading a Skyrim Mod Pack Can Cost You Your Internet Connection?

<  ● ● ● ●  >

Copyright · Privacy Policy · VPN Providers · About TorrentFreak

Case 1:23-cv-08136-CM Document 33-8 Filed 03/01/24 Page 5 of 26

# Major Publishers Expand Sci-Hub, Libgen and Ebook Piracy Blocking

November 12, 2021 by Andy Maxwell

HOME > PIRACY >

*The Publishers Association, Elsevier and Springer Nature have obtained permission to expand their anti-piracy campaigns in the UK. Major ISPs are now required to block even more domains that help to facilitate piracy, including those that assist people to access the infamous Sci-Hub and Libgen, platforms that are already subjected to intensive blocking.*

Books and scientific papers are considered some of the most valuable sources of knowledge on the planet. Millions rely on them for education and insight but while information wants to be free, this content comes with a price tag.



Publishers are therefore desperate to prevent people from accessing their premium content from pirate sites. A key weapon of choice to achieve this in the UK is the site-blocking injunction. Obtainable from the High Court, these court orders require internet service providers to prevent their users from accessing specific domains and over the years dozens have been granted.

## The Publishers Association

In 2015, The Publishers Association, an organization supporting members producing digital and print books, research journals and educational resources, broke new ground by becoming the first publishing entity to use Section 97A of the Copyright, Designs and Patents Act 1988 to obtain blocking measures.

This campaign has continued for years and now encompasses not only pirate site domains, but also proxy and mirror domains that have the purpose of circumventing earlier orders. This September the list was expanded and a month later, expanded again.

The usual targets of The Publishers Association include domains that facilitate access to the popular Libgen library and eBook portals eBookee and FreeBookSpot. The trend was maintained this week when ISP TalkTalk revealed that more domains had been blocked in the UK. The new additions are as follows:

*ebookee.unblockit.kim, ebookee.123unblock.world, ebookee.mrunblock.bar, ebookee.nocensor.biz, ebookee.unbl4you.cyou, ebookee.unbl0ck.icu, ebookee.unblockproject.top, ebookee.proxybit.sbs, freebookspot.unblockit.kim, libgen.unblockit.kim, libgen.123unblock.world, libgen.mrunblock.bar, libgen.nocensor.biz, libgen.unbl4you.cyou,, libgen.unbl0ck.icu, libgen.unblockproject.top, libgen.proxybit.sbs*

The Publishers Association is not the only group of its type utilizing blocking orders in the UK. Other key players are major publishers Elsevier and Springer Nature who, over the years, have turned notorious academic papers platform Sci-Hub into their nemesis.

## New Blocks Target Sci-Hub

Along with publisher Wiley, Elsevier and Springer Nature have engaged in numerous legal battles against Sci-Hub and founder Alexandra Elbakyan (1,2,3,4) but to date, little has prevented Sci-Hub from operating.

As a result, the publishers have resorted to site-blocking injunctions. They obtained one in the UK back in February and then expanded on that with new blocks in September.

This week they added two more domains – sci-hub.ru and scihub.unblockit.kim. All of the major UK ISPs will have to prevent their customers from accessing them but whether that will have any serious or long-term effect is harder to gauge.

At least for now, we have to presume that the publishers believe the strategy works but it seems counterintuitive that people who want to seek out knowledge in complex scientific papers are incapable of spending five minutes on Google to find out just how easily these blocks are circumvented.

Next Post                                                                                                    Previous Post

**Tagged In:**

Elsevier  libgen  sci-hub  site blocking  Springer Nature  The Publishers Association

**You Might Also Like:**

2/29/24, 9:33 PM
Case 1:23-cv-08136-CM Document 33-8 Filed 03/01/24 Page 6 of 26
Major Publishers Expand Sci-Hub, LibGen and eBook Piracy Blocking * TorrentFreak

ANTI-PIRACY

ANTI-PIRACY

**ISPs Request Records to Show How Piracy Fight Blocked Legitimate Sites**

February 27, 2024, 13:13 by Andy Maxwell

**Hollywood Used 'Dynamic+ Injunction' to Shut Down movie-web and Other Pirate Sites**

February 26, 2024, 23:29 by Ernesto Van der Sar

ANTI-PIRACY

**Piracy Shield Cloudflare Disaster Blocks Countless Sites, Fires Up Opposition**

February 26, 2024, 11:48 by Andy Maxwell

Submit a correction or tip.

SPONSORS







POPULAR POSTS

 Which VPN Providers Really Take Privacy Seriously?

 Iconic Torrent Site RARBG Shuts Down, All Content Releases Stop

'U.S. Authorities Seize Z-Library Domain Names'

House of The Dragon Season Finale Leaks Early on Pirate Sites

US Court Orders Every ISP in the United States to Block Illegal Streaming Sites

FROM 2 YEARS AGO...

Downloading a Skyrim Mod Pack Can Cost You Your Internet Connection?

‹ ● ● ● ›

Copyright · Privacy Policy · VPN Providers · About TorrentFreak

# Vodafone Blocks Libgen Following Elsevier, Springer & Macmillan Injunction

August 8, 2018 by Andy Maxwell

HOME › NEWS ›

*An ISP in Germany says it is required to block access to Libgen, a huge online repository of free books and academic articles. Vodafone says that publishing giants Elsevier, Springer, and Macmillan obtained an injunction from the Munich Regional Court in July, one that will prevent users from accessing the service directly.*

While mainstream sharing of movies, TV shows, video games, software and eBooks grabs the most headlines, there's an area of unlawful content consumption that is in some ways more controversial.

Most top academic articles are published in journals that can only be accessed legally through expensive paywalls. This means that those who wish to be enriched by that knowledge must pay for the privilege. That doesn't sit well with those who believe that free access to information is a positive for the planet.

One of the sites that has continuously challenged the notion that knowledge should be available at a price is the Library Genesis project. More commonly known as Libgen, the site has torn up the rule book by hosting pirated copies of scientific publications and other books, offering them to the public for free.

For many, Libgen is offering a great service to people hungry for knowledge but for the major publishers that have a huge financial reliance on access fees, it's a pirate site that needs to be stopped, just like any other. Publishers, notably Elsevier, have had the platform in their crosshairs for some time.

This week, Germany-based publication Tarnkappe discovered that local access to Libgen appears to have been limited. Users of Vodafone told the publication that attempts to access the site via gen.lib.rus.ec and the newer libgen.io domains were proving fruitless.

Those who try to access the site via its regular domains are met with the following message (translated into English).

After contacting the ISP, Tarnkappe was informed that Vodafone is indeed blocking subscriber access to Libgen. The service provider says it is complying with instructions handed down by a local court.

"Due to a temporary injunction issued by various scientific publishers, Elsevier, Springer and Macmillan, which was issued by the Munich Regional Court on 18 July 2018, Vodafone has been requested to immediately implement a network ban," Vodafone spokesperson Heike Koring explained.

"The preliminary injunction deals with the copyright claims of scientific publishers that have been infringed by third parties. The block was implemented by Vodafone."

At this stage, it's unclear whether the ISP blockade is limited to Vodafone or whether other ISPs will be required to block Libgen in due course. Copyright holders believe that blockades are more effective when they're applied across many service providers so the prospect of an expansion to additional ISPs is likely.

Elsevier's problems with Libgen date back many years. In June 2015, the billion-dollar publisher filed a complaint at a New York District Court, hoping to shut down the project. The site went down shortly after but the absence was only temporary.

Just a few short months later in November 2015, the Court granted Elsevier's request for a preliminary injunction against Libgen and several other similar sites including Sci-Hub.org, Bookfi.org, and Elibgen.org.

After initially disappearing, the game of site whac-a-mole began, with the sites fighting back with multiple domain switches and other evasion techniques.

In June 2017, Libgen and Sci-Hub were ordered to pay millions of dollars in damages to Elsevier after a New York District Court granted the publisher's request for a $15 million default judgment. The judgment doesn't appear to have made much difference on the ground though, with both sites still going strong.

Blocking of pirate sites is in its infancy in Germany. In 2015 the Supreme Court ruled that ISPs can be required to block pirate websites if copyright holders fail to identify their operators or hosting providers.

However, it took until February 2018 for the first blockade to be put in place. Following a complaint from a German movie distribution company, Vodafone was ordered to block subscribers from accessing the popular pirate streaming portal Kinox.to.

**Update:** Vodafone also blocks access to Sci-Hub.tw, as previously reported by Netzpolitik.

Next Post                                                                                                    Previous Post

## Tagged In:

Elsevier libgen Macmillan Springer vodafone

## You Might Also Like:

LAWSUITS

**Publishers' Lawsuit Accuses Libgen of "Staggering" Copyright Infringement**

September 15, 2023, 10:34 by Andy Maxwell

ANTI-PIRACY

**Major Publishers Mull Legal Action Against Pirate Ebook Platform**

March 26, 2023, 11:45 by Andy Maxwell

LAWSUITS

**Sci-Hub Founder's High Court Creativity Fails to Dismiss Publishers' Lawsuit**

February 17, 2023, 10:39 by Andy Maxwell

Submit a correction or tip.

SPONSORS

Verified, No Logging
VPN Service Provider
private internet access

Ultra-fast VPN servers in 94 countries worldwide
Get Started ExpressVPN

Military grade security
Get VPN NordVPN

POPULAR POSTS



Which VPN Providers Really Take Privacy Seriously?



Iconic Torrent Site RARBG Shuts Down, All Content Releases Stop

'U.S. Authorities Seize Z-Library Domain Names'

House of The Dragon Season Finale Leaks Early on Pirate Sites

US Court Orders Every ISP in the United States to Block Illegal Streaming Sites

FROM 2 YEARS AGO...



Russian' Pirate Bay Proxy Asks Users to Donate to Ukraine's Army

Copyright · Privacy Policy · VPN Providers · About TorrentFreak




AUTORITÀ PER LE
GARANZIE NELLE
COMUNICAZIONI

Membro del BEREC

Advanced Search

Home    Authority    Documentation    Activity    Thematic areas    Print area    Transparent authority

FOR USERS                                    FOR OPERATORS

You are here: Document

## Resolution no. 178/18/CSP
**Measure pursuant to articles. 8, paragraphs 2 and 4, and 9, paragraph 1, letter. d), of the regulation on the protection of copyright on electronic communications networks and implementation procedures pursuant to Legislative Decree 9 April 2003, n. 70, referred to in Resolution no. 680/13/CONS (Proc. n. 817/DDA/LC - http://libgen.io - http://gen.lib.rus.ec - http://lgmag.org - http://libgen. unblocked.vet)**

Download the file (PDF Document 693kb)

| | | Attachments |
|---|---|---|
| **Document date** | July 25, 2018 | Attachment A: landing page |
| | | Attachment B: URL list |
| **Abstract** | *Order to mere conduit* service providers operating on Italian territory, identified pursuant to art. 14 of the legislative decree 9 April 2003, n. 70, to disable access to the site http://libgen.io and the respective *mirrors* http://gen.lib.rus.ec, http://lgmag.org, http://libgen.unblocked. vet, by blocking the DNS | |
| **Publication date** | Available on the website www.agcom.it from Thursday 02 August 2018 | |
| **Thematic areas** | Average | |
| **Subjects** | • Copyright | |

*Share on:*  



**AGCOM IN ONE CLICK**          **CONTACT CENTER**                    FOLLOW US ON

Online forms and services       The **Contact center** can be reached,
                                from Monday to Friday, from 10am to
FAQ                             2pm, on the toll-free number
                                **800.185060** , if calling from a landline, or
Definitions                     on the number **081.750750** , if calling
                                from a mobile phone and from abroad.
                                Users can also send an email to
                                **info@agcom.it**

Privacy Policy    site map    Useful links    Accessibility statement    Contacts

Copyright © 2014 Communications Regulatory Authority



| | Domain Name/IP (Domain Name) | HM/NIA ΔΗΜΟΣΙΕΥΣΗΣ ΑΠΟΦΑΣΗΣ Ε.Δ.Π.Π.Ι./DATE OF THE DECISION'S PUBLICATION | ΑΡΙΘΜΟΣ ΑΠΟΦΑΣΗΣ Ε.Δ.Π.Π.Ι./NUMBER OF COMMITTE E'S DECISION | ΧΡΟΝΙΚΗ ΔΙΑΡΚΕΙΑ ΔΙΑΚΟΠΗΣ/DURATION OF BLOCKING |
|---|---|---|---|---|
| 1 | xrysoi.online | 7-11-2018 | 3/2018 | 07-11-21 |
| 2 | xrysoi.se | 7-11-2018 | 3/2018 | 07-11-21 |
| 3 | xrysoi.eu | 7-11-2018 | 3/2018 | 07-11-21 |
| 4 | gamatotv.me | 7-11-2018 | 3/2018 | 07-11-21 |
| 5 | thegmtv.org | 7-11-2018 | 3/2018 | 07-11-21 |
| 6 | gamatotv.to | 7-11-2018 | 3/2018 | 07-11-21 |
| 7 | onlinemoviestar.xyz | 7-11-2018 | 3/2018 | 07-11-21 |
| 8 | onlinemoviestar.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 9 | tainies.online | 7-11-2018 | 3/2018 | 07-11-21 |
| 10 | tenies.online | 7-11-2018 | 3/2018 | 07-11-21 |
| 11 | tenies-online.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 12 | teniesonline.ucoz.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 13 | oipeirates.online | 7-11-2018 | 3/2018 | 07-11-21 |
| 14 | oipeirates.eu | 7-11-2018 | 3/2018 | 07-11-21 |
| 15 | oipeirates.se | 7-11-2018 | 3/2018 | 07-11-21 |
| 16 | tainio-mania.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 17 | tainiomania.ucoz.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 18 | liomenoi.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 19 | moviecinema.gr | 7-11-2018 | 3/2018 | 07-11-21 |
| 20 | moviecinematv.online | 7-11-2018 | 3/2018 | 07-11-21 |
| 21 | tainiesonline.tv | 7-11-2018 | 3/2018 | 07-11-21 |
| 22 | magico.info | 7-11-2018 | 3/2018 | 07-11-21 |
| 23 | subs4free.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 24 | small-industry.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 25 | medium-industry.com | 7-11-2018 | 3/2018 | 07-11-21 |
| 26 | subztv.club | 7-11-2018 | 3/2018 | 07-11-21 |
| 27 | greeksubtitles.info | 7-11-2018 | 3/2018 | 07-11-21 |
| 28 | subtitles.gr | 7-11-2018 | 3/2018 | 07-11-21 |
| 29 | thepiratebay.org | 7-11-2018 | 3/2018 | 07-11-21 |
| 30 | thepiratebay.se | 7-11-2018 | 3/2018 | 07-11-21 |
| 31 | thepiratebay.me | 7-11-2018 | 3/2018 | 07-11-21 |
| 32 | thepiratebay3.org | 7-11-2018 | 3/2018 | 07-11-21 |
| 33 | yts.am | 7-11-2018 | 3/2018 | 07-11-21 |
| 34 | 1337x.to | 7-11-2018 | 3/2018 | 07-11-21 |
| 35 | 1337x.st | 7-11-2018 | 3/2018 | 07-11-21 |
| 36 | 1337x.ws | 7-11-2018 | 3/2018 | 07-11-21 |
| 37 | 1337x.eu | 7-11-2018 | 3/2018 | 07-11-21 |
| 38 | 1337x.se. | 7-11-2018 | 3/2018 | 07-11-21 |
| 39 | greek-parea.club | 19-2-2019 | 5/2019 | 19-02-22 |
| 40 | greek-parea.eu | 19-2-2019 | 5/2019 | 19-02-22 |
| 41 | greek-parea.net | 19-2-2019 | 5/2019 | 19-02-22 |
| 42 | Ellinomania.eu | 15-5-2019 | 7/2019 | 15-05-22 |

| | | | | |
|---|---|---|---|---|
| 43 | warezbb.org | 15-5-2019 | 7/2019 | 15-05-22 |
| 44 | newalbumreleases.net | 15-5-2019 | 7/2019 | 15-05-22 |
| 45 | boerse.to | 15-5-2019 | 7/2019 | 15-05-22 |
| 46 | greekddl.net | 15-5-2019 | 7/2019 | 15-05-22 |
| 47 | rarbg.to | 15-5-2019 | 7/2019 | 15-05-22 |
| 48 | torrentz2.eu | 15-5-2019 | 7/2019 | 15-05-22 |
| 49 | limetorrents.cc | 15-5-2019 | 7/2019 | 15-05-22 |
| 50 | limetorrents.info | 15-5-2019 | 7/2019 | 15-05-22 |
| 51 | rutracker.net | 15-5-2019 | 7/2019 | 15-05-22 |
| 52 | rutracker.org | 15-5-2019 | 7/2019 | 15-05-22 |
| 53 | torrentdownloads.me | 15-5-2019 | 7/2019 | 15-05-22 |
| 54 | musicbazaar.com | 15-5-2019 | 7/2019 | 15-05-22 |
| 55 | greek-team.eu | 25-6-2019 | 9/2019 | 25-06-22 |
| 56 | libgen.is | 29-7-2019 | 11/2019 | 29-06-22 |
| 57 | Gen.lib.rus.ec | 29-7-2019 | 11/2019 | 29-06-22 |
| 58 | Libgen.io | 29-7-2019 | 11/2019 | 29-06-22 |
| 59 | Libgen.pw | 29-7-2019 | 11/2019 | 29-06-22 |
| 60 | libgen.me | 29-7-2019 | 11/2019 | 29-06-22 |
| 61 | b-ok.cc | 29-7-2019 | 11/2019 | 29-06-22 |
| 62 | b-ok.org | 29-7-2019 | 11/2019 | 29-06-22 |
| 63 | bookfi.net | 29-7-2019 | 11/2019 | 29-06-22 |
| 64 | library1.org | 29-7-2019 | 11/2019 | 29-06-22 |
| 65 | music-bazaar.org | 9-7-2020 | 15/2020 | 09-07-23 |
| 66 | xrysoi.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 67 | xrysoi.tv | 25/09/2020 | 16/2020 | 07-11-21 |
| 68 | tainiesonline.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 69 | gamatotv2.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 70 | gamatotv1.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 71 | gamatotv3.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 72 | gamatotv.co | 25/09/2020 | 16/2020 | 07-11-21 |
| 73 | gmtv.me | 25/09/2020 | 16/2020 | 07-11-21 |
| 74 | gamatokid.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 75 | tenies-online.club | 25/09/2020 | 16/2020 | 07-11-21 |
| 76 | oipeirates.tv | 25/09/2020 | 16/2020 | 07-11-21 |
| 77 | tainio-mania.co | 25/09/2020 | 16/2020 | 07-11-21 |
| 78 | liomenoi.me | 25/09/2020 | 16/2020 | 07-11-21 |
| 79 | liomenoi.online | 25/09/2020 | 16/2020 | 07-11-21 |
| 80 | magico.one | 25/09/2020 | 16/2020 | 07-11-21 |
| 81 | subs4free.info | 25/09/2020 | 16/2020 | 07-11-21 |
| 82 | sf4-industry.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 83 | subztv.online | 25/09/2020 | 16/2020 | 07-11-21 |
| 84 | thepiratebay.rocks | 25/09/2020 | 16/2020 | 07-11-21 |
| 85 | pirateproxy.cat | 25/09/2020 | 16/2020 | 07-11-21 |
| 86 | pirateproxy.cc | 25/09/2020 | 16/2020 | 07-11-21 |
| 87 | thepiratebay.unblockall.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 88 | pirateproxy.ist | 25/09/2020 | 16/2020 | 07-11-21 |
| 89 | pirateproxy.cam | 25/09/2020 | 16/2020 | 07-11-21 |
| 90 | pirateproxy.sh | 25/09/2020 | 16/2020 | 07-11-21 |
| 91 | pirateproxy.mx | 25/09/2020 | 16/2020 | 07-11-21 |
| 92 | piratebaylive.online | 25/09/2020 | 16/2020 | 07-11-21 |

| 93 | pirateproxy.tv | 25/09/2020 | 16/2020 | 07-11-21 |
|---|---|---|---|---|
| 94 | pirateproxy.pw | 25/09/2020 | 16/2020 | 07-11-21 |
| 95 | thepiratebay.bid | 25/09/2020 | 16/2020 | 07-11-21 |
| 96 | thepiratebay.cd | 25/09/2020 | 16/2020 | 07-11-21 |
| 97 | thepiratebay.cr | 25/09/2020 | 16/2020 | 07-11-21 |
| 98 | pirateproxy.gdn | 25/09/2020 | 16/2020 | 07-11-21 |
| 99 | pirateproxy.fi | 25/09/2020 | 16/2020 | 07-11-21 |
| 100 | proxyofthepiratebay.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 101 | thepiratebay.store | 25/09/2020 | 16/2020 | 07-11-21 |
| 102 | unblockthe.xyz | 25/09/2020 | 16/2020 | 07-11-21 |
| 103 | thepiratebay11.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 104 | thepiratebayproxy.info | 25/09/2020 | 16/2020 | 07-11-21 |
| 105 | tpbproxy.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 106 | freepirateproxy.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 107 | lepiratebay.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 108 | toppiratebayproxy.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 109 | proxybay.center | 25/09/2020 | 16/2020 | 07-11-21 |
| 110 | thepiratebay.tokyo | 25/09/2020 | 16/2020 | 07-11-21 |
| 111 | thepirateshore.eu | 25/09/2020 | 16/2020 | 07-11-21 |
| 112 | proxybay.site | 25/09/2020 | 16/2020 | 07-11-21 |
| 113 | piratebayproxy.cx | 25/09/2020 | 16/2020 | 07-11-21 |
| 114 | freepirate.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 115 | thepiratebay.realty | 25/09/2020 | 16/2020 | 07-11-21 |
| 116 | proxybay.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 117 | openpirate.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 118 | uktpb.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 119 | thepiratebay.services | 25/09/2020 | 16/2020 | 07-11-21 |
| 120 | ukpiratebayproxy.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 121 | pirateproxy.live | 25/09/2020 | 16/2020 | 07-11-21 |
| 122 | thehiddenbay.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 123 | tpb.party | 25/09/2020 | 16/2020 | 07-11-21 |
| 124 | proxyproxy.fi | 25/09/2020 | 16/2020 | 07-11-21 |
| 125 | pirateproxy.app | 25/09/2020 | 16/2020 | 07-11-21 |
| 126 | pirateproxy.bet | 25/09/2020 | 16/2020 | 07-11-21 |
| 127 | thepiratebay.fun | 25/09/2020 | 16/2020 | 07-11-21 |
| 128 | pirateproxy.id | 25/09/2020 | 16/2020 | 07-11-21 |
| 129 | pirateproxy.lat | 25/09/2020 | 16/2020 | 07-11-21 |
| 130 | thepiratebay10.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 131 | pirateproxy.vet | 25/09/2020 | 16/2020 | 07-11-21 |
| 132 | tpb.guru | 25/09/2020 | 16/2020 | 07-11-21 |
| 133 | tpb.bike | 25/09/2020 | 16/2020 | 07-11-21 |
| 134 | pirateproxy.vc | 25/09/2020 | 16/2020 | 07-11-21 |
| 135 | tpbay.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 136 | thepiratebay.party | 25/09/2020 | 16/2020 | 07-11-21 |
| 137 | tpb.unblocked.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 138 | pirateproxy.onl | 25/09/2020 | 16/2020 | 07-11-21 |
| 139 | tpb.gold | 25/09/2020 | 16/2020 | 07-11-21 |
| 140 | pirateproxy.llc | 25/09/2020 | 16/2020 | 07-11-21 |
| 141 | indiaboat.art | 25/09/2020 | 16/2020 | 07-11-21 |
| 142 | openpirate.cc | 25/09/2020 | 16/2020 | 07-11-21 |

| | | | | |
|---|---|---|---|---|
| 143 | everybabes.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 144 | tpbay.xyz | 25/09/2020 | 16/2020 | 07-11-21 |
| 145 | pirate-bay.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 146 | unblockpirate.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 147 | ukpirateproxy.co | 25/09/2020 | 16/2020 | 07-11-21 |
| 148 | tpbunblocked.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 149 | piratebays.wtf | 25/09/2020 | 16/2020 | 07-11-21 |
| 150 | piratebay.life | 25/09/2020 | 16/2020 | 07-11-21 |
| 151 | piratebaylive.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 152 | piratebayproxy.live | 25/09/2020 | 16/2020 | 07-11-21 |
| 153 | pirateproxy.link | 25/09/2020 | 16/2020 | 07-11-21 |
| 154 | pirateproxy.surf | 25/09/2020 | 16/2020 | 07-11-21 |
| 155 | proxyofbay.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 156 | proxyproxy.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 157 | thepiratebay0.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 158 | pirateproxy.ink | 25/09/2020 | 16/2020 | 07-11-21 |
| 159 | thepiratebay.prox4you.work | 25/09/2020 | 16/2020 | 07-11-21 |
| 160 | thepiratebay.mrunlock.club | 25/09/2020 | 16/2020 | 07-11-21 |
| 161 | tpb13.ukpass.co | 25/09/2020 | 16/2020 | 07-11-21 |
| 162 | pirateproxy.space | 25/09/2020 | 16/2020 | 07-11-21 |
| 163 | tpb.ind-unblock.xyz | 25/09/2020 | 16/2020 | 07-11-21 |
| 164 | thepiratebay.nocensor.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 165 | thepiratebay.ee | 25/09/2020 | 16/2020 | 07-11-21 |
| 166 | piratebay.party | 25/09/2020 | 16/2020 | 07-11-21 |
| 167 | thepiratebay.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 168 | thepiratebays3.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 169 | thepiratebay3.to | 25/09/2020 | 16/2020 | 07-11-21 |
| 170 | thepiratebay.mx | 25/09/2020 | 16/2020 | 07-11-21 |
| 171 | thepiratebay.app | 25/09/2020 | 16/2020 | 07-11-21 |
| 172 | tpb.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 173 | piratebay-proxy-list.com | 25/09/2020 | 16/2020 | 07-11-21 |
| 174 | thepiratebay.se.net | 25/09/2020 | 16/2020 | 07-11-21 |
| 175 | pirateaccess.info | 25/09/2020 | 16/2020 | 07-11-21 |
| 176 | thepiratebay-unblocked.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 177 | pirateproxy.page | 25/09/2020 | 16/2020 | 07-11-21 |
| 178 | pirateproxy.blue | 25/09/2020 | 16/2020 | 07-11-21 |
| 179 | tpb.ind-unbloock.xyz | 25/09/2020 | 16/2020 | 07-11-21 |
| 180 | thepiratebay.unbl4you.fun | 25/09/2020 | 16/2020 | 07-11-21 |
| 181 | thepiratebay.unbl0ck.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 182 | thepiratebay.nocensor.icu | 25/09/2020 | 16/2020 | 07-11-21 |
| 183 | pirateproxy.krd | 25/09/2020 | 16/2020 | 07-11-21 |
| 184 | thepiratebay.unbl4you.london | 25/09/2020 | 16/2020 | 07-11-21 |
| 185 | thepiratebay.proxybit.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 186 | thepiratebay.unbl0ck.fun | 25/09/2020 | 16/2020 | 07-11-21 |
| 187 | thepiratebay.unblocknow.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 188 | thepiratebay.nocensor.rest | 25/09/2020 | 16/2020 | 07-11-21 |
| 189 | tpb17.ukpass.co | 25/09/2020 | 16/2020 | 07-11-21 |
| 190 | thepiratebay.golf | 25/09/2020 | 16/2020 | 07-11-21 |
| 191 | redtpb.link | 25/09/2020 | 16/2020 | 07-11-21 |
| 192 | tpbunblocktpb.net | 25/09/2020 | 16/2020 | 07-11-21 |

| | | | | |
|---|---|---|---|---|
| 193 | beaindia.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 194 | tpblautbay.one | 25/09/2020 | 16/2020 | 07-11-21 |
| 195 | baybaypirate.info | 25/09/2020 | 16/2020 | 07-11-21 |
| 196 | tpbairproxy.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 197 | beared.link | 25/09/2020 | 16/2020 | 07-11-21 |
| 198 | baypiratepiraat.info | 25/09/2020 | 16/2020 | 07-11-21 |
| 199 | mypiratebay.club | 25/09/2020 | 16/2020 | 07-11-21 |
| 200 | mypiratebay.best | 25/09/2020 | 16/2020 | 07-11-21 |
| 201 | ukpass.co | 25/09/2020 | 16/2020 | 07-11-21 |
| 202 | unblocktheship.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 203 | thepiratebay.by | 25/09/2020 | 16/2020 | 07-11-21 |
| 204 | pirateproxy.voto | 25/09/2020 | 16/2020 | 07-11-21 |
| 205 | thepiratebay.g2g.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 206 | 4bay.xyz | 25/09/2020 | 16/2020 | 07-11-21 |
| 207 | thepiratebay.u4m.fun | 25/09/2020 | 16/2020 | 07-11-21 |
| 208 | pirateproxy.lol | 25/09/2020 | 16/2020 | 07-11-21 |
| 209 | piratebayproxy.top | 25/09/2020 | 16/2020 | 07-11-21 |
| 210 | tpbproxy.fans | 25/09/2020 | 16/2020 | 07-11-21 |
| 211 | thepiratebay.fit | 25/09/2020 | 16/2020 | 07-11-21 |
| 212 | thepiratebay.mrunblock.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 213 | piratesbay.link | 25/09/2020 | 16/2020 | 07-11-21 |
| 214 | tpbay.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 215 | tpbay.in | 25/09/2020 | 16/2020 | 07-11-21 |
| 216 | piratesbay.top | 25/09/2020 | 16/2020 | 07-11-21 |
| 217 | bayproxy.link | 25/09/2020 | 16/2020 | 07-11-21 |
| 218 | bayproxy.fans | 25/09/2020 | 16/2020 | 07-11-21 |
| 219 | thepiratebay.unblockproject.space | 25/09/2020 | 16/2020 | 07-11-21 |
| 220 | thepiratebay.unblocknow.casa | 25/09/2020 | 16/2020 | 07-11-21 |
| 221 | yts.ag | 25/09/2020 | 16/2020 | 07-11-21 |
| 222 | yts.unblocked.vip | 25/09/2020 | 16/2020 | 07-11-21 |
| 223 | yts.unblocked.ist | 25/09/2020 | 16/2020 | 07-11-21 |
| 224 | yts.unblocked.uno | 25/09/2020 | 16/2020 | 07-11-21 |
| 225 | yts.unblocked.onl | 25/09/2020 | 16/2020 | 07-11-21 |
| 226 | yts.unblocked.ink | 25/09/2020 | 16/2020 | 07-11-21 |
| 227 | yts.unblocker.cc | 25/09/2020 | 16/2020 | 07-11-21 |
| 228 | yts.unblocked.at | 25/09/2020 | 16/2020 | 07-11-21 |
| 229 | yts.unblocked.tw | 25/09/2020 | 16/2020 | 07-11-21 |
| 230 | yts.unblocked.cam | 25/09/2020 | 16/2020 | 07-11-21 |
| 231 | yts.unblocked.srl | 25/09/2020 | 16/2020 | 07-11-21 |
| 232 | yts.unblocked.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 233 | yts.unblocked.vc | 25/09/2020 | 16/2020 | 07-11-21 |
| 234 | yts.unblocked.sh | 25/09/2020 | 16/2020 | 07-11-21 |
| 235 | yts.unblocked.mx | 25/09/2020 | 16/2020 | 07-11-21 |
| 236 | yts.unblocked.vet | 25/09/2020 | 16/2020 | 07-11-21 |
| 237 | yts.unblocked.gdn | 25/09/2020 | 16/2020 | 07-11-21 |
| 238 | yts.unblocked.app | 25/09/2020 | 16/2020 | 07-11-21 |
| 239 | yts.unblocked.llc | 25/09/2020 | 16/2020 | 07-11-21 |
| 240 | yts.unblocked.krd | 25/09/2020 | 16/2020 | 07-11-21 |
| 241 | yts.unblocked.win | 25/09/2020 | 16/2020 | 07-11-21 |
| 242 | yts.lt | 25/09/2020 | 16/2020 | 07-11-21 |

| | | | | |
|---|---|---|---|---|
| 243 | yts.unblocked.dk | 25/09/2020 | 16/2020 | 07-11-21 |
| 244 | yts.unblockproject.icu | 25/09/2020 | 16/2020 | 07-11-21 |
| 245 | yts.unblocked.nz | 25/09/2020 | 16/2020 | 07-11-21 |
| 246 | yts.unblocked.ltda | 25/09/2020 | 16/2020 | 07-11-21 |
| 247 | yts.unblockproject.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 248 | yts.unblocked.earth | 25/09/2020 | 16/2020 | 07-11-21 |
| 249 | yts.unblockit.win | 25/09/2020 | 16/2020 | 07-11-21 |
| 250 | yts.unblockit.biz | 25/09/2020 | 16/2020 | 07-11-21 |
| 251 | yts.unblockproject.pw | 25/09/2020 | 16/2020 | 07-11-21 |
| 252 | yts.unblockit.bid | 25/09/2020 | 16/2020 | 07-11-21 |
| 253 | yts.mx | 25/09/2020 | 16/2020 | 07-11-21 |
| 254 | yts.vc | 25/09/2020 | 16/2020 | 07-11-21 |
| 255 | yst.am | 25/09/2020 | 16/2020 | 07-11-21 |
| 256 | yts.unblockit.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 257 | yts.unblockit.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 258 | yts.unblockproject.kim | 25/09/2020 | 16/2020 | 07-11-21 |
| 259 | yts.ai | 25/09/2020 | 16/2020 | 07-11-21 |
| 260 | yts.pm | 25/09/2020 | 16/2020 | 07-11-21 |
| 261 | yts.unblockit.one | 25/09/2020 | 16/2020 | 07-11-21 |
| 262 | yts.unblockit.me | 25/09/2020 | 16/2020 | 07-11-21 |
| 263 | yts.unblockproject.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 264 | yts.unblockit.pw | 25/09/2020 | 16/2020 | 07-11-21 |
| 265 | yts.unblockproject.space | 25/09/2020 | 16/2020 | 07-11-21 |
| 266 | yts.proxybit.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 267 | yts.unbl0ck.fun | 25/09/2020 | 16/2020 | 07-11-21 |
| 268 | yts.unblocknow.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 269 | yts.unblockit.id | 25/09/2020 | 16/2020 | 07-11-21 |
| 270 | yts.g2g.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 271 | 1337x.unblocked.ink | 25/09/2020 | 16/2020 | 07-11-21 |
| 272 | 1337x.unblocker.cc | 25/09/2020 | 16/2020 | 07-11-21 |
| 273 | 1337x.unblocked.at | 25/09/2020 | 16/2020 | 07-11-21 |
| 274 | 1337x.unblocked.bet | 25/09/2020 | 16/2020 | 07-11-21 |
| 275 | 1337x.unblocked.ist | 25/09/2020 | 16/2020 | 07-11-21 |
| 276 | 1337x.unblocked.live | 25/09/2020 | 16/2020 | 07-11-21 |
| 277 | 1337x.unblocked.cat | 25/09/2020 | 16/2020 | 07-11-21 |
| 278 | 1337x.unblocked.one | 25/09/2020 | 16/2020 | 07-11-21 |
| 279 | 1337x.unblocked.la | 25/09/2020 | 16/2020 | 07-11-21 |
| 280 | 1337x.unblocked.srl | 25/09/2020 | 16/2020 | 07-11-21 |
| 281 | 1337x.unblocked.pub | 25/09/2020 | 16/2020 | 07-11-21 |
| 282 | 1337x.unblocked.bid | 25/09/2020 | 16/2020 | 07-11-21 |
| 283 | 1337x.unblockall.org | 25/09/2020 | 16/2020 | 07-11-21 |
| 284 | 1337x.unblocked.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 285 | 1337x.unblocked.vc | 25/09/2020 | 16/2020 | 07-11-21 |
| 286 | 1337x.unblocked.sh | 25/09/2020 | 16/2020 | 07-11-21 |
| 287 | x1337x.ws | 25/09/2020 | 16/2020 | 07-11-21 |
| 288 | 1337x.unblocked.mx | 25/09/2020 | 16/2020 | 07-11-21 |
| 289 | x1337x.eu | 25/09/2020 | 16/2020 | 07-11-21 |
| 290 | 1337x.unblocked.gdn | 25/09/2020 | 16/2020 | 07-11-21 |
| 291 | x1337x.se | 25/09/2020 | 16/2020 | 07-11-21 |
| 292 | 1337x.unblocked.pet | 25/09/2020 | 16/2020 | 07-11-21 |

| | | | | |
|---|---|---|---|---|
| 293 | 1337x.unblocked.win | 25/09/2020 | 16/2020 | 07-11-21 |
| 294 | 1337x.unblocked.lc | 25/09/2020 | 16/2020 | 07-11-21 |
| 295 | 1337x.unblocked.dk | 25/09/2020 | 16/2020 | 07-11-21 |
| 296 | 1337x.unblocked.nz | 25/09/2020 | 16/2020 | 07-11-21 |
| 297 | 1337x.unblocked.ltda | 25/09/2020 | 16/2020 | 07-11-21 |
| 298 | 1337x.unblocked.earth | 25/09/2020 | 16/2020 | 07-11-21 |
| 299 | 1337x.unblockit.ca | 25/09/2020 | 16/2020 | 07-11-21 |
| 300 | 1337x.unblockit.biz | 25/09/2020 | 16/2020 | 07-11-21 |
| 301 | 1337x.is | 25/09/2020 | 16/2020 | 07-11-21 |
| 302 | 1377x.to | 25/09/2020 | 16/2020 | 07-11-21 |
| 303 | 1337x.unblockit.bid | 25/09/2020 | 16/2020 | 07-11-21 |
| 304 | 1337x.am | 25/09/2020 | 16/2020 | 07-11-21 |
| 305 | 1337x.nocensor.surf | 25/09/2020 | 16/2020 | 07-11-21 |
| 306 | 1337x.mrunlock.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 307 | 1337x.unblockit.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 308 | 1337x.nocensor.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 309 | 1337x.mrunlock.club | 25/09/2020 | 16/2020 | 07-11-21 |
| 310 | 1337x.unblockit.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 311 | 1337x.mrunblock.xyz | 25/09/2020 | 16/2020 | 07-11-21 |
| 312 | 1337x.tw | 25/09/2020 | 16/2020 | 07-11-21 |
| 313 | 1337x.gd | 25/09/2020 | 16/2020 | 07-11-21 |
| 314 | 1337xto.to | 25/09/2020 | 16/2020 | 07-11-21 |
| 315 | 1337x.unblockit.one | 25/09/2020 | 16/2020 | 07-11-21 |
| 316 | 1337x.unblocked.id | 25/09/2020 | 16/2020 | 07-11-21 |
| 317 | 1337x.unbl0ck.red | 25/09/2020 | 16/2020 | 07-11-21 |
| 318 | 1337x.unblockit.me | 25/09/2020 | 16/2020 | 07-11-21 |
| 319 | 1337x.unbl0ck.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 320 | 1337x.unblockit.pw | 25/09/2020 | 16/2020 | 07-11-21 |
| 321 | 1337x.proxybit.bar | 25/09/2020 | 16/2020 | 07-11-21 |
| 322 | 1337x.unbl0ck.fun | 25/09/2020 | 16/2020 | 07-11-21 |
| 323 | 1337x.unblockproject.space | 25/09/2020 | 16/2020 | 07-11-21 |
| 324 | 1337x.mrunblock.pro | 25/09/2020 | 16/2020 | 07-11-21 |
| 325 | 1337x.nocensor.rest | 25/09/2020 | 16/2020 | 07-11-21 |
| 326 | 1337x.unblockit.id | 25/09/2020 | 16/2020 | 07-11-21 |
| 327 | xrysoi.live | 11-10-20 | 17/2020 | 07-11-21 |
| 328 | xrysoi.co | 11-10-20 | 17/2020 | 07-11-21 |
| 329 | tainiesonline.net | 11-10-20 | 17/2020 | 07-11-21 |
| 330 | tainiesonline.co/ | 11-10-20 | 17/2020 | 07-11-21 |
| 331 | gamatotv4.com | 11-10-20 | 17/2020 | 07-11-21 |
| 332 | gamatotv5.com | 11-10-20 | 17/2020 | 07-11-21 |
| 333 | tenies-online.top | 11-10-20 | 17/2020 | 07-11-21 |
| 334 | oipeirates.live | 11-10-20 | 17/2020 | 07-11-21 |
| 335 | oipeirates.xyz | 11-10-20 | 17/2020 | 07-11-21 |
| 336 | tainio-mania.club | 11-10-20 | 17/2020 | 07-11-21 |
| 337 | liomenoi.club | 11-10-20 | 17/2020 | 07-11-21 |
| 338 | subs4u.xyz | 11-10-20 | 17/2020 | 07-11-21 |
| 339 | magico.club | 11-10-20 | 17/2020 | 07-11-21 |
| 340 | thepiratebay.guru | 11-10-20 | 17/2020 | 07-11-21 |
| 341 | tpb.email | 11-10-20 | 17/2020 | 07-11-21 |
| 342 | thepiratebaybay.org | 11-10-20 | 17/2020 | 07-11-21 |

| 343 | mypiratebay.net | 11-10-20 | 17/2020 | 07-11-21 |
|-----|-----------------|----------|---------|----------|
| 344 | tpb.unblocked.rest | 11-10-20 | 17/2020 | 07-11-21 |
| 345 | mypiratebay.wtf | 11-10-20 | 17/2020 | 07-11-21 |
| 346 | piratebay.tech | 11-10-20 | 17/2020 | 07-11-21 |
| 347 | mypiratebay.fun | 11-10-20 | 17/2020 | 07-11-21 |
| 348 | mypiratebay.co | 11-10-20 | 17/2020 | 07-11-21 |
| 349 | mypiratebay.me | 11-10-20 | 17/2020 | 07-11-21 |
| 350 | piratetoday.xyz | 11-10-20 | 17/2020 | 07-11-21 |
| 351 | mypiratebay.work | 11-10-20 | 17/2020 | 07-11-21 |
| 352 | baypirated.site | 11-10-20 | 17/2020 | 07-11-21 |
| 353 | thepiratebay.rip | 11-10-20 | 17/2020 | 07-11-21 |
| 354 | thepiratebay.d4.re | 11-10-20 | 17/2020 | 07-11-21 |
| 355 | tpb.skynetcloud.site | 11-10-20 | 17/2020 | 07-11-21 |
| 356 | tpb.sadzawka.tk | 11-10-20 | 17/2020 | 07-11-21 |
| 357 | thepirate-bay.org | 11-10-20 | 17/2020 | 07-11-21 |
| 358 | pirateproxy.dev | 11-10-20 | 17/2020 | 07-11-21 |
| 359 | pirateproxy.buzz/ | 11-10-20 | 17/2020 | 07-11-21 |
| 360 | pirateproxy.cloud | 11-10-20 | 17/2020 | 07-11-21 |
| 361 | thepiratebay.unbl0ck.space | 11-10-20 | 17/2020 | 07-11-21 |
| 362 | thepiratebay.unbl0ck.world/ | 11-10-20 | 17/2020 | 07-11-21 |
| 363 | thepiratebay.unblocknow.pw | 11-10-20 | 17/2020 | 07-11-21 |
| 364 | http://thepiratebay.unblocknow.uno/ | 11-10-20 | 17/2020 | 07-11-21 |
| 365 | pirateproxy.name | 11-10-20 | 17/2020 | 07-11-21 |
| 366 | thepiratebay.proxybit.cyou | 11-10-20 | 17/2020 | 07-11-21 |
| 367 | thepiratebay.proxybit.casa/ | 11-10-20 | 17/2020 | 07-11-21 |
| 368 | thepiratebay.unblockproject.uno | 11-10-20 | 17/2020 | 07-11-21 |
| 369 | thepiratebay.unblockproject.rest/ | 11-10-20 | 17/2020 | 07-11-21 |
| 370 | yts.io | 11-10-20 | 17/2020 | 07-11-21 |
| 371 | yts.unblockit.top | 11-10-20 | 17/2020 | 07-11-21 |
| 372 | yts.unblockit.app/ | 11-10-20 | 17/2020 | 07-11-21 |
| 373 | yts.unblockproject.uno | 11-10-20 | 17/2020 | 07-11-21 |
| 374 | yts.unblockproject.rest/ | 11-10-20 | 17/2020 | 07-11-21 |
| 375 | yts.unblockit.ca | 11-10-20 | 17/2020 | 07-11-21 |
| 376 | yts.proxybit.uno | 11-10-20 | 17/2020 | 07-11-21 |
| 377 | yts.proxybit.casa/ | 11-10-20 | 17/2020 | 07-11-21 |
| 378 | yts.proxybit.cyou | 11-10-20 | 17/2020 | 07-11-21 |
| 379 | yts.unbl0ck.space | 11-10-20 | 17/2020 | 07-11-21 |
| 380 | yts.unbl0ck.world/ | 11-10-20 | 17/2020 | 07-11-21 |
| 381 | yts.unblockit.lat/ | 11-10-20 | 17/2020 | 07-11-21 |
| 382 | 1337x.unblockit.top | 11-10-20 | 17/2020 | 07-11-21 |
| 383 | 1337x.unblockit.app/ | 11-10-20 | 17/2020 | 07-11-21 |
| 384 | 1337x.nocensor.club | 11-10-20 | 17/2020 | 07-11-21 |
| 385 | 1337x.nocensor.cyou/ | 11-10-20 | 17/2020 | 07-11-21 |
| 386 | 1337x.mrunblock.cyou | 11-10-20 | 17/2020 | 07-11-21 |
| 387 | 1337x.mrunblock.best/ | 11-10-20 | 17/2020 | 07-11-21 |
| 388 | 1337x.proxybit.uno | 11-10-20 | 17/2020 | 07-11-21 |
| 389 | 1337x.proxybit.casa/ | 11-10-20 | 17/2020 | 07-11-21 |
| 390 | 1337x.proxybit.cyou | 11-10-20 | 17/2020 | 07-11-21 |
| 391 | 1337x.unbl0ck.space | 11-10-20 | 17/2020 | 07-11-21 |
| 392 | 1337x.unbl0ck.world/ | 11-10-20 | 17/2020 | 07-11-21 |

| 393 | 1337x.unblockproject.uno | 11-10-20 | 17/2020 | 07-11-21 |
| 394 | 1337x.unblockproject.rest/ | 11-10-20 | 17/2020 | 07-11-21 |
| 395 | 1337x.unblockit.win | 11-10-20 | 17/2020 | 07-11-21 |
| 396 | 1337x.unblockit.lat/ | 11-10-20 | 17/2020 | 07-11-21 |
| 397 | ellhnofrenia.all-up.com | 06-08-21 | 22/2021 | 06-08-24 |
| 398 | mygreek.club | 06-08-21 | 22/2021 | 06-08-24 |
| 399 | ellas-music.net | 06-08-21 | 22/2021 | 06-08-24 |
| 400 | greekmania.eu | 06-08-21 | 22/2021 | 06-08-24 |
| 401 | 123moviesfree.net | 06-08-21 | 23/2021 | 06-08-24 |
| 402 | europixhd.one | 06-08-21 | 23/2021 | 06-08-24 |
| 403 | europixhd.biz | 06-08-21 | 23/2021 | 06-08-24 |
| 404 | fevgatotv-tainies.com | 06-08-21 | 23/2021 | 06-08-24 |
| 405 | filmix.ac | 06-08-21 | 23/2021 | 06-08-24 |
| 406 | filmix.co | 06-08-21 | 23/2021 | 06-08-24 |
| 407 | filmix.me | 06-08-21 | 23/2021 | 06-08-24 |
| 408 | flixtor.to | 06-08-21 | 23/2021 | 06-08-24 |
| 409 | flixtor.is | 06-08-21 | 23/2021 | 06-08-24 |
| 410 | flixtor.it | 06-08-21 | 23/2021 | 06-08-24 |
| 411 | flixtor.nu | 06-08-21 | 23/2021 | 06-08-24 |
| 412 | flixtor.one | 06-08-21 | 23/2021 | 06-08-24 |
| 413 | flixtor.se | 06-08-21 | 23/2021 | 06-08-24 |
| 414 | flixtor.vc | 06-08-21 | 23/2021 | 06-08-24 |
| 415 | fmovies.to | 06-08-21 | 23/2021 | 06-08-24 |
| 416 | gamato-movies.com | 06-08-21 | 23/2021 | 06-08-24 |
| 417 | gamato-movies.gr | 06-08-21 | 23/2021 | 06-08-24 |
| 418 | greek.to | 06-08-21 | 23/2021 | 06-08-24 |
| 419 | greekin.nfo | 06-08-21 | 23/2021 | 06-08-24 |
| 420 | greek-team.cc | 06-08-21 | 23/2021 | 06-08-24 |
| 421 | hellasddl.eu | 06-08-21 | 23/2021 | 06-08-24 |
| 422 | kickasstorrents.to | 06-08-21 | 23/2021 | 06-08-24 |
| 423 | kat.am | 06-08-21 | 23/2021 | 06-08-24 |
| 424 | katcr.to | 06-08-21 | 23/2021 | 06-08-24 |
| 425 | kickasstorrent.cr | 06-08-21 | 23/2021 | 06-08-24 |
| 426 | kickasstorrents.cr | 06-08-21 | 23/2021 | 06-08-24 |
| 427 | moviez.space | 06-08-21 | 23/2021 | 06-08-24 |
| 428 | onlinemovie.one | 06-08-21 | 23/2021 | 06-08-24 |
| 429 | onlinemovie.gr | 06-08-21 | 23/2021 | 06-08-24 |
| 430 | opensubtitles.org | 06-08-21 | 23/2021 | 06-08-24 |
| 431 | promovies.pro | 06-08-21 | 23/2021 | 06-08-24 |
| 432 | rarbgto.org | 06-08-21 | 23/2021 | 06-08-24 |
| 433 | proxyrarbg.org | 06-08-21 | 23/2021 | 06-08-24 |
| 434 | rarbgget.org | 06-08-21 | 23/2021 | 06-08-24 |
| 435 | rarbgmirror.com | 06-08-21 | 23/2021 | 06-08-24 |
| 436 | rarbgmirror.org | 06-08-21 | 23/2021 | 06-08-24 |
| 437 | rarbgproxy.org | 06-08-21 | 23/2021 | 06-08-24 |
| 438 | teniesonline.gr | 06-08-21 | 23/2021 | 06-08-24 |
| 439 | tenies-online.gr | 06-08-21 | 23/2021 | 06-08-24 |
| 440 | torrent4you.me | 06-08-21 | 23/2021 | 06-08-24 |
| 441 | torrentgalaxy.to | 06-08-21 | 23/2021 | 06-08-24 |
| 442 | torrentgalaxy.mx | 06-08-21 | 23/2021 | 06-08-24 |

| 443 | torrentgalaxy.su | 06-08-21 | 23/2021 | 06-08-24 |
|-----|------------------|----------|---------|----------|
| 444 | voody.online | 06-08-21 | 23/2021 | 06-08-24 |
| 445 | watchserieshd.tv | 06-08-21 | 23/2021 | 06-08-24 |
| 446 | watchserieshd.io | 06-08-21 | 23/2021 | 06-08-24 |
| 447 | zooqle.com | 06-08-21 | 23/2021 | 06-08-24 |
| 448 | libgen.rs | 07-10-21 | 24/2021 | 29-07-22 |
| 449 | libgen.st | 07-10-21 | 24/2021 | 29-07-22 |
| 450 | libgen.gs | 07-10-21 | 24/2021 | 29-07-22 |
| 451 | libgen.lc | 07-10-21 | 24/2021 | 29-07-22 |
| 452 | libgen.li | 07-10-21 | 24/2021 | 29-07-22 |
| 453 | library.lol | 07-10-21 | 24/2021 | 29-07-22 |
| 454 | kupdf.net | 12-10-21 | 26/2021 | 12-10-24 |
| 455 | z-lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 456 | 1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 457 | gr1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 458 | it1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 459 | de1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 460 | bg1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 461 | ru1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 462 | tr1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 463 | cn1lib.org | 12-10-21 | 26/2021 | 12-10-24 |
| 464 | booksc.org | 12-10-21 | 26/2021 | 12-10-24 |
| 465 | bookos-z1.org | 12-10-21 | 26/2021 | 12-10-24 |
| 466 | book4you.org | 12-10-21 | 26/2021 | 12-10-24 |
| 467 | singlelogin.org | 12-10-21 | 26/2021 | 12-10-24 |
| 468 | trellas.info | 12-10-21 | 26/2021 | 12-10-24 |
| 469 | cupdf.com | 05-01-22 | 37/2021 | 04-01-25 |
| 470 | pdfslide.org | 05-01-22 | 37/2021 | 04-01-25 |
| 471 | pdfslide.net | 05-01-22 | 37/2021 | 04-01-25 |
| 472 | pdfslide.us | 05-01-22 | 37/2021 | 04-01-25 |
| 473 | pdfslide.tips | 05-01-22 | 37/2021 | 04-01-25 |
| 474 | dokumen.tips | 05-01-22 | 37/2021 | 04-01-25 |
| 475 | vdocuments.mx | 05-01-22 | 37/2021 | 04-01-25 |
| 476 | vdocuments.net | 05-01-22 | 37/2021 | 04-01-25 |
| 477 | vdocuments.site | 05-01-22 | 37/2021 | 04-01-25 |
| 478 | vdocuments.in | 05-01-22 | 37/2021 | 04-01-25 |
| 479 | vdocuments.es | 05-01-22 | 37/2021 | 04-01-25 |
| 480 | fdocuments.fr | 05-01-22 | 37/2021 | 04-01-25 |
| 481 | fdocument.org | 05-01-22 | 37/2021 | 04-01-25 |
| 482 | fdocuments.net | 05-01-22 | 37/2021 | 04-01-25 |
| 483 | fdocuments.in | 05-01-22 | 37/2021 | 04-01-25 |
| 484 | fdocuments.us | 05-01-22 | 37/2021 | 04-01-25 |
| 485 | pdfdrive.com | 05-01-22 | 37/2021 | 04-01-25 |
| 486 | GreekIPTV.EU | 01-03-22 | 52/2022 | 01-03-25 |
| 487 | EnduroIPTV.COM | 01-03-22 | 52/2022 | 01-03-25 |
| 488 | King-IPTV.ORG | 01-03-22 | 52/2022 | 01-03-25 |
| 489 | IPTV-PREMIER.COM | 01-03-22 | 52/2022 | 01-03-25 |
| 490 | IPTVGreek.COM | 01-03-22 | 52/2022 | 01-03-25 |
| 491 | GreekIPTV.VIP | 01-03-22 | 52/2022 | 01-03-25 |
| 492 | CosmosServer.org | 01-03-22 | 52/2022 | 01-03-25 |

| | | | | |
|---|---|---|---|---|
| 493 | SnapIPTV.COM | 01-03-22 | 52/2022 | 01-03-25 |
| 494 | Greek-TV.NET | 01-03-22 | 52/2022 | 01-03-25 |
| 495 | GreekIP.TV | 01-03-22 | 52/2022 | 01-03-25 |
| 496 | IPTVOnTheGo.COM | 01-03-22 | 52/2022 | 01-03-25 |
| 497 | WorldTVStore.COM | 01-03-22 | 52/2022 | 01-03-25 |
| 498 | BestVision.Store | 01-03-22 | 52/2022 | 01-03-25 |
| 499 | NetcastIPTV.com | 01-03-22 | 52/2022 | 01-03-25 |
| 500 | GOIP-TV.com | 01-03-22 | 52/2022 | 01-03-25 |
| 501 | IPTVFullHD.info | 01-03-22 | 52/2022 | 01-03-25 |
| 502 | IPTVServico.com | 01-03-22 | 52/2022 | 01-03-25 |
| 503 | Tileora.si | 01-03-22 | 52/2022 | 01-03-25 |
| 504 | IPTVMango.net | 01-03-22 | 52/2022 | 01-03-25 |
| 505 | IPTVJoy.com | 01-03-22 | 52/2022 | 01-03-25 |
| 506 | Avatar-IPTV.com | 01-03-22 | 52/2022 | 01-03-25 |
| 507 | Platinumiptv.net | 01-03-22 | 52/2022 | 01-03-25 |
| 508 | GoGreektv.com | 01-03-22 | 52/2022 | 01-03-25 |
| 509 | https://libgen.fun | 21-03-22 | 57/2022 | 22-03-25 |
| 510 | libgen.kred | 21-03-22 | 57/2022 | 22-03-25 |
| 511 | http://www.ec.library.bz | 22-03-22 | 57/2022 | 22-03-25 |
| 512 | https://libgen.unblockit.how | 22-03-22 | 57/2022 | 22-03-25 |
| 513 | libgen.unblockit.bz | 22-03-22 | 57/2022 | 22-03-25 |
| 514 | libgen.unblockit.me | 22-03-22 | 57/2022 | 22-03-25 |
| 515 | libgen.unblockit.tv | 22-03-22 | 57/2022 | 22-03-25 |
| 516 | https://trelas.club | 22-03-22 | 57/2022 | 22-03-25 |
| 517 | https://singlelogin.app | 22-03-22 | 57/2022 | 22-03-25 |
| 518 | singlelogin.me | 22-03-22 | 57/2022 | 22-03-25 |
| 519 | https://1lib.limited | 22-03-22 | 57/2022 | 22-03-25 |
| 520 | https://1lib.vip | 22-03-22 | 57/2022 | 22-03-25 |
| 521 | https://3lib.net | 22-03-22 | 57/2022 | 22-03-25 |
| 522 | https://art1lib.org | 22-03-22 | 57/2022 | 22-03-25 |
| 523 | https://b-ok.xyz | 22-03-22 | 57/2022 | 22-03-25 |
| 524 | https://booksc.xyz | 22-03-22 | 57/2022 | 22-03-25 |
| 525 | https://b-ok.global | 22-03-22 | 57/2022 | 22-03-25 |
| 526 | 1lib.in | 22-03-22 | 57/2022 | 22-03-25 |
| 527 | 1lib.net | 22-03-22 | 57/2022 | 22-03-25 |
| 528 | 1lib.pl | 22-03-22 | 57/2022 | 22-03-25 |
| 529 | 1lib.sk | 22-03-22 | 57/2022 | 22-03-25 |
| 530 | https://el.booksc.org | 22-03-22 | 57/2022 | 22-03-25 |
| 531 | b-ok.com | 22-03-22 | 57/2022 | 22-03-25 |
| 532 | b-ok.lat | 22-03-22 | 57/2022 | 22-03-25 |
| 533 | sng1lib.org | 22-03-22 | 57/2022 | 22-03-25 |
| 534 | 1lib.domains | 22-03-22 | 57/2022 | 22-03-25 |
| 535 | 176.123.10.42 | 22-03-22 | 63/2022 | 22-03-25 |
| 536 | 176.123.10.46 | 22-03-22 | 63/2022 | 22-03-25 |
| 537 | 176.123.10.47 | 22-03-22 | 63/2022 | 22-03-25 |
| 538 | 193.218.118.42 | 22-03-22 | 63/2022 | 22-03-25 |
| 539 | 162.244.82.96 | 22-03-22 | 63/2022 | 22-03-25 |
| 540 | 179.43.147.124 | 22-03-22 | 63/2022 | 22-03-25 |
| 541 | 45.178.7.164 | 22-03-22 | 63/2022 | 22-03-25 |
| 542 | 62,171,163,157 | 22-03-22 | 63/2022 | 22-03-25 |

| 543 | thepiratebay.zone | 22-03-22 | 64/2022 | 22-03-25 |
| 544 | proxybay.gq | 22-03-22 | 64/2022 | 22-03-25 |
| 545 | thepb.cf | 22-03-22 | 64/2022 | 22-03-25 |
| 546 | thepiratebay.123unblock.world | 22-03-22 | 64/2022 | 22-03-25 |
| 547 | thepiratebay.ae | 22-03-22 | 64/2022 | 22-03-25 |
| 548 | thepiratebay.cam | 22-03-22 | 64/2022 | 22-03-25 |
| 549 | thepiratebay.g3g.fun | 22-03-22 | 64/2022 | 22-03-25 |
| 550 | thepiratebay.gl | 22-03-22 | 64/2022 | 22-03-25 |
| 551 | thepiratebay.host | 22-03-22 | 64/2022 | 22-03-25 |
| 552 | thepiratebay.mrunblock.bar | 22-03-22 | 64/2022 | 22-03-25 |
| 553 | thepiratebay.nocensor.biz | 22-03-22 | 64/2022 | 22-03-25 |
| 554 | thepiratebay.proxybit.sbs | 22-03-22 | 64/2022 | 22-03-25 |
| 555 | thepiratebay.report | 22-03-22 | 64/2022 | 22-03-25 |
| 556 | thepiratebay.systems | 22-03-22 | 64/2022 | 22-03-25 |
| 557 | thepiratebay.u4m.sbs | 22-03-22 | 64/2022 | 22-03-25 |
| 558 | thepiratebay.unbl0ck.icu | 22-03-22 | 64/2022 | 22-03-25 |
| 559 | thepiratebay.unbl4you.cyou | 22-03-22 | 64/2022 | 22-03-25 |
| 560 | thepiratebay.unblocknow.surf | 22-03-22 | 64/2022 | 22-03-25 |
| 561 | thepiratebay.unblockproject.top | 22-03-22 | 64/2022 | 22-03-25 |
| 562 | thepiratebay19.org | 22-03-22 | 64/2022 | 22-03-25 |
| 563 | thepiratebay2019.org | 22-03-22 | 64/2022 | 22-03-25 |
| 564 | suprbay.gq | 22-03-22 | 64/2022 | 22-03-25 |
| 565 | tpbproxypirate.com | 22-03-22 | 64/2022 | 22-03-25 |
| 566 | https://yts.rs | 22-03-22 | 64/2022 | 22-03-25 |
| 567 | yts.hn | 22-03-22 | 64/2022 | 22-03-25 |
| 568 | yts.je | 22-03-22 | 64/2022 | 22-03-25 |
| 569 | yts.li | 22-03-22 | 64/2022 | 22-03-25 |
| 570 | yts.ge | 22-03-22 | 64/2022 | 22-03-25 |
| 571 | yst.ac | 22-03-22 | 64/2022 | 22-03-25 |
| 572 | yts.unblockit.how | 22-03-22 | 64/2022 | 22-03-25 |
| 573 | ytstvmovies.xyz | 22-03-22 | 64/2022 | 22-03-25 |
| 574 | wwv.yts.one | 22-03-22 | 64/2022 | 22-03-25 |
| 575 | https://1337x.wtf | 22-03-22 | 64/2022 | 22-03-25 |
| 576 | 1337x.nocensor.biz | 22-03-22 | 64/2022 | 22-03-25 |
| 577 | 1337x.proxybit.sbs | 22-03-22 | 64/2022 | 22-03-25 |
| 578 | 1337x.unbl0ck.icu | 22-03-22 | 64/2022 | 22-03-25 |
| 579 | 1337x.unblockit.how | 22-03-22 | 64/2022 | 22-03-25 |
| 580 | 1337x.unblockninja.com | 22-03-22 | 64/2022 | 22-03-25 |
| 581 | 1337x.unblockproject.top | 22-03-22 | 64/2022 | 22-03-25 |
| 582 | 1337x.mrunblock.bar | 22-03-22 | 64/2022 | 22-03-25 |
| 583 | ww2.1337x.buzz | 22-03-22 | 64/2022 | 22-03-25 |
| 584 | iptvonthego.net | 01-04-22 | 65/2022 | 01-04-25 |
| 585 | greek-iptv.eu | 01-04-22 | 65/2022 | 01-04-25 |
| 586 | enduro-iptv.work | 18-04-22 | 69/2022 | 18-04-25 |
| 587 | greekiptv.biz | 18-04-22 | 69/2022 | 18-04-25 |
| 588 | monkeyiptv.org | 26-05-22 | 78/2022 | 26-05-25 |
| 589 | greekiptv.online | 26-05-22 | 78/2022 | 26-05-25 |
| 590 | greek-ip.tv | 26-05-22 | 79/2022 | 26-05-25 |
| 591 | iptvxr.com | 26-05-22 | 79/2022 | 26-05-25 |
| 592 | iptvtelegram.com | 26-05-22 | 80/2022 | 26-05-25 |

| 593 | iptvitalialistas.com | 26-05-22 | 80/2022 | 26-05-25 |
| 594 | greekiptv.pro | 26-05-22 | 81/2022 | 26-05-25 |
| 595 | iptvitalia.vip | 26-05-22 | 82/2022 | 26-05-25 |
| 596 | iptvitaliaprovagratuita.com | 26-05-22 | 82/2022 | 26-05-25 |
| 597 | iptvprova.com | 26-05-22 | 82/2022 | 26-05-25 |
| 598 | iptv-mango.net | 07-06-22 | 88/2022 | 07-06-25 |
| 599 | greekiptv.xyz | 07-06-22 | 88/2022 | 07-06-25 |
| 600 | iptvonthego.hyperphp.com | 07-06-22 | 88/2022 | 07-06-25 |
| 601 | iptv-mango.co | 13-07-22 | 92/2022 | 25-02-25 |
| 602 | multimediatechtv.org | 07-12-22 | 103/2022 | 25-02-25 |
| 603 | iptv-mango.store | 07-12-22 | 103/2022 | 25-02-25 |
| 604 | buyiptvfast.com | 11-09-23 | 135/2023 | 11-09-26 |
| 605 | line.dino-ott.ru | 11-09-23 | 135/2023 | 11-09-26 |
| 606 | 6iptv.com | 11-09-23 | 135/2023 | 11-09-26 |
| 607 | my.6iptv.com | 11-09-23 | 135/2023 | 11-09-26 |
| 608 | fast.newdns.world | 11-09-23 | 135/2023 | 11-09-26 |
| 609 | ipvn.store | 11-09-23 | 135/2023 | 11-09-26 |
| 610 | line.rs4ott.com | 11-09-23 | 135/2023 | 11-09-26 |
| 611 | iptvurban.com | 11-09-23 | 135/2023 | 11-09-26 |
| 612 | live.iptvurban.com | 11-09-23 | 135/2023 | 11-09-26 |
| 613 | flash-24.live | 14-11-23 | 149/2023 | 14-11-26 |
| 614 | lato.sx | 14-11-23 | 149/2023 | 14-11-26 |
| 615 | sportlemon24.com | 14-11-23 | 149/2023 | 14-11-26 |
| 616 | watchsports.me | 14-11-23 | 149/2023 | 14-11-26 |
| 617 | stream2watch.vip | 14-11-23 | 149/2023 | 14-11-26 |
| 618 | cosmosports.tv | 14-11-23 | 149/2023 | 14-11-26 |
| 619 | sportplus.live | 14-11-23 | 149/2023 | 14-11-26 |
| 620 | gr3.sportplus.live | 14-11-23 | 149/2023 | 14-11-26 |
| 621 | gr4.sportplus.live | 14-11-23 | 149/2023 | 14-11-26 |
| 622 | en14.sportplus.live | 14-11-23 | 149/2023 | 14-11-26 |
| 623 | jokerguide.com | 14-11-23 | 149/2023 | 14-11-26 |
| 624 | hesgoalguide.com | 14-11-23 | 149/2023 | 14-11-26 |
| 625 | jokeristhebest.live | 14-11-23 | 149/2023 | 14-11-26 |
| 626 | korastar.me | 14-11-23 | 149/2023 | 14-11-26 |
| 627 | l.ivesoccer.sx | 14-11-23 | 149/2023 | 14-11-26 |
| 628 | la8osapofash.com | 14-11-23 | 149/2023 | 14-11-26 |
| 629 | live.sport365.stream | 14-11-23 | 149/2023 | 14-11-26 |
| 630 | livetv.sx | 14-11-23 | 149/2023 | 14-11-26 |
| 631 | livetv697.me | 14-11-23 | 149/2023 | 14-11-26 |
| 632 | livetv699.me | 14-11-23 | 149/2023 | 14-11-26 |
| 633 | livetv701.me | 14-11-23 | 149/2023 | 14-11-26 |
| 634 | top-highlights.gr | 14-11-23 | 149/2023 | 14-11-26 |
| 635 | sportp2p.com | 14-11-23 | 149/2023 | 14-11-26 |
| 636 | streamgoto.sx | 14-11-23 | 149/2023 | 14-11-26 |
| 637 | streamgoto.lc | 14-11-23 | 149/2023 | 14-11-26 |
| 638 | thesports1.me | 14-11-23 | 149/2023 | 14-11-26 |
| 639 | vipleague.one | 14-11-23 | 149/2023 | 14-11-26 |
| 640 | totalsportek.to | 14-11-23 | 149/2023 | 14-11-26 |
| 641 | totalsportek.pro | 14-11-23 | 149/2023 | 14-11-26 |
| 642 | dlhd.sx | 14-11-23 | 149/2023 | 14-11-26 |

| 643 | vitotv.online | 14-11-23 | 149/2023 | 14-11-26 |

Scientific publishers band together against piracy | The Echo

NEWS | BUSINESSES | **TECHNOLOGY**

# Scientific publishers band together against piracy





©ANP

**NICOLAS KESZEI**

October 16, 2019 5:58 p.m.  | Updated October 16, 2019 5:58 p.m.

**Heavyweights in scientific publishing are suing Proximus, Telenet, VOO and Brutélé. They want these providers to block access to illegal download sites.**

eavyweights in the scientific publishing sector (including Elsevier, Springer, John Wiley and Cambridge University Press), defended by lawyer Maïlys Sahagun (Hoyng Rokh Monegier), decided to cite Proximus, VOO, Brutélé and Telenet before the French-speaking business court in Brussels to order them to **remove access to the Sci-Hub and LibGen sites, both of which offer millions of illegally downloaded scientific articles** .

Scientific publishers, who say they represent **more than half of the sector** , are also asking that access providers direct Internet users wishing to go to these sites to a blocking page. At the beginning of March 2019, such a procedure initiated by Elsevier in France led the Paris High Court to order the main French access providers to block access to these sites.

## Joint request

" *On these two sites, you can enter the title of a scientific article or its URL. If the article in question is not found in the virtual library of one of these two sites,* **they bypass the identifiers using phishing campaigns to gain possession of the access codes** *of regular users of scientific publishers' sites* ", argued the publishers' lawyer.

During the pleading, she explained that these publishers had used a specialized company to analyze infringements of their intellectual property online. The conclusion of this analysis? **More than 90% of the content on these two sites is infringing** . For example, the lawyer specified that five articles chosen at random were found each time on the two sites. At last count, Sci-Hub claimed to host 74 million scientific articles, compared to more than 60 million for LibGen. It is easy to imagine **the potential loss of income for scientific publishers** in the cause. It must be said that Sci-Hub and LibGen have never made much of a secret about their purpose, specifying to anyone who will listen that they are search engines facilitating access to content subject to paid access.

After a discussion between the scientific publishers and the internet service providers involved in the procedure, the parties decided to submit a joint request. There is no question of talking about an agreement, but rather a tacit recognition of the interest in the publishers' request. " *We are only the tip* , *we do not host the content* ," argued Bertrand Vandevelde, the lawyer for VOO and Brutélé, who explained that if the court considered that the sites in question were infringing, the providers would block them. access and would direct Internet users to a blocking page. Proximus and Telenet are defended by Pierre Hechtermans (Bird & Bird).

ADVICE

Dare to think big for your business.
Subscribe now to the Yaka newsletter!

I'M REGISTERING

Weekly email delivery · One-click unsubscribe